# UNITED STATES BANKRUPTCY COURT

Central DISTRICT OF California

Santa Ana Division

| | | |
|---|---|---|
| In Re. Susan Jo White | § | Case No. 26-11720 |
| | § | |
| | § | |
| Debtor(s) | § | |
| | | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2026

Petition Date: 05/30/2026

Months Pending: 1

Industry Classification: [ 0 | 0 | 0 | 0 ]

Reporting Method:    Accrual Basis ○    Cash Basis ◉

Debtor's Full-Time Employees (current):    0

Debtor's Full-Time Employees (as of date of order for relief):    0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/S/ ANERIO V. ALTMAN, ESQ.
Signature of Responsible Party

07/21/2026
Date

ANERIO V. ALTMAN, ESQ
Printed Name of Responsible Party

26632 Towne Centre Drive #300, Foothill Ranch, C A 92610
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021) - Mac                    1

Debtor's Name Susan Jo White     Case No. 26-11720

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $13,980 | |
| b. Total receipts (net of transfers between accounts) | $47,693 | $47,693 |
| c. Total disbursements (net of transfers between accounts) | $19,629 | $19,629 |
| d. Cash balance end of month (a+b-c) | $42,044 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $19,629 | $19,629 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d. Total current assets | $0 |
| e. Total assets | $0 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $0 |
| o. Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021) - Mac     2

Debtor's Name Susan Jo White                                   Case No. 26-11720

## Part 5: Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Lake Forest Bankruptcy | Lead Counsel | $0 | $0 | $0 | $0 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                    3

Debtor's Name Susan Jo White                    Case No. 26-11720

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name Susan Jo White                                      Case No. 26-11720

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                    5

Debtor's Name Susan Jo White                                    Case No. 26-11720

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                    6

Debtor's Name Susan Jo White                                    Case No. 26-11720

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                    7

Debtor's Name Susan Jo White                                    Case No. 26-11720

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ● No ○ | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ No ● | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ No ● | |
| d. | Are you current on postpetition tax return filings? | Yes ○ No ● | |
| e. | Are you current on postpetition estimated tax payments? | Yes ○ No ● | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ○ No ● | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ● | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ No ○ N/A ● | |
| i. | Do you have: Worker's compensation insurance? | Yes ○ No ● | |
| | If yes, are your premiums current? | Yes ○ No ○ N/A ● | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ○ No ● | |
| | If yes, are your premiums current? | Yes ○ No ○ N/A ● | (if no, see Instructions) |
| | General liability insurance? | Yes ● No ○ | |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ● | |
| k. | Has a disclosure statement been filed with the court? | Yes ○ No ● | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● No ○ | |

UST Form 11-MOR (12/01/2021) - Mac                    8

Debtor's Name Susan Jo White

Case No. 26-11720

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $105,344 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $941 |
| d. | Total income in the reporting period (a+b+c) | $106,285 |
| e. | Payroll deductions | $58,879 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $19,629 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $78,508 |
| j. | Difference between total income and total expenses (d-i) | $27,776 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ⊙ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ⊙ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." See 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/co/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.

/S/ SUSAN J. WHITE

Signature of Responsible Party

Debtor-In-Possession

Title

SUSAN JO WHITE

Printed Name of Responsible Party

07/21/2026

Date

Debtor's Name Susan Jo White                    Case No. 26-11720



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Susan Jo White

Case No. 26-11720

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Susan Jo White

Case No. 26-11720



PageThree

PageFour

# Category Summary by Month

6/1/2026 - 6/30/2026<br>All Accounts, 205 Categories, All Tags, All Payees

| Category | 6/1/26 - 6/30/26 |
|---|---|
| **Income** | |
| Personal Income | |
| Paycheck | $47,672.90 |
| **Expenses** | |
| Bills & Utilities | |
| Utilities | -$1,041.32 |
| Business Expenses | |
| Car and Truck Expenses | |
| Fuel, oil | -$319.41 |
| Education | -$520.95 |
| Entertainment | -$148.12 |
| Fees & Charges | |
| Bank Fee | -$35.00 |
| Food & Dining | |
| Fast Food | -$348.78 |
| Groceries | -$1,535.65 |
| Restaurants | -$1,378.28 |
| Total Food & Dining | -$3,262.71 |
| Gifts & Donations | |
| Charity | -$100.00 |
| Health & Fitness | |
| Doctor | -$1,755.00 |
| Gym | -$222.70 |
| Medicine/Drugs | -$120.79 |
| Total Health & Fitness | -$2,098.49 |
| Home | |
| Home Supplies | -$2,538.00 |
| Mortgage & Rent | -$8,900.00 |
| Total Home | -$11,438.00 |
| Kids | |
| Child Support | $941.00 |
| Personal Care | |
| Laundry | -$71.35 |
| Pets | -$171.35 |
| Shopping | |

# Category Summary by Month

6/1/2026 - 6/30/2026<br>All Accounts, 205 Categories, All Tags, All Payees

| Category | 6/1/26 - 6/30/26 |
|---|---|
| Clothing | -$343.68 |
| Electronics & Software | -$26.89 |
| Total Shopping | -$370.57 |
| Tax Professional | -$570.00 |
| Travel | -$54.96 |
| Uncategorized | -$368.75 |
| Total Expenses | -$19,629.98 |
| **Total** | **$28,042.92** |

# Transactions by Category

Year to Date: 1/1/2026 - 7/21/2026
All Accounts, 205 Categories, All Tags, All Payees

| | Date | Account | Payee | Amount |
|---|---|---|---|---|
| **Income** | | | | |
| Personal Income | | | | |
| Paycheck | | | | |
| | 6/11/26 | Wells Fargo DIP Account | OT Technology Payroll | $2,164.03 |
| | 6/24/26 | Wells Fargo DIP Account | OT Technology Payroll | $1,208.41 |
| | 6/29/26 | Wells Fargo DIP Account | OT Technology Payroll | $2,164.01 |
| | 6/29/26 | Wells Fargo DIP Account | OT Technology Payroll | $42,136.45 |
| Total Paycheck | | | | $47,672.90 |
| **Expenses** | | | | |
| Bills & Utilities | | | | |
| Utilities | | | | |
| | 6/1/26 | Wells Fargo Pre-BK 0775 | Cox Communications | -$184.00 |
| | 6/1/26 | Wells Fargo Pre-BK 0775 | Southern California Edis… | -$250.00 |
| | 6/3/26 | Wells Fargo Pre-BK 0775 | Verizon Wireless | -$275.00 |
| | 6/8/26 | Comerica Pre-BK | So Cal Edison | -$148.32 |
| | 6/30/26 | Wells Fargo DIP Account | Cox Communications | -$184.00 |
| Total Utilities | | | | -$1,041.32 |
| Business Expenses | | | | |
| Car and Truck Expenses | | | | |
| Fuel, oil | | | | |
| | 6/4/26 | Wells Fargo DIP Account | Ralph's | -$61.73 |
| | 6/11/26 | Wells Fargo DIP Account | 7 Eleven | -$100.04 |
| | 6/24/26 | Wells Fargo DIP Account | 7-Eleven | -$62.03 |
| | 6/29/26 | Wells Fargo DIP Account | Grab-N-Go | -$95.61 |
| Total Fuel, oil | | | | -$319.41 |
| Education | | | | |
| | 6/1/26 | Wells Fargo Pre-BK 0775 | El Toro High | -$520.00 |
| | 6/1/26 | Wells Fargo Pre-BK 0775 | Gray Step School | -$0.95 |
| Total Education | | | | -$520.95 |
| Entertainment | | | | |
| | 6/4/26 | Wells Fargo DIP Account | Youtube | -$82.99 |
| | 6/9/26 | Wells Fargo DIP Account | Amazon Prime | -$16.15 |
| | 6/23/26 | Wells Fargo DIP Account | Spotify | -$21.99 |
| | 6/25/26 | Wells Fargo DIP Account | Netflix | -$26.99 |
| Total Entertainment | | | | -$148.12 |
| Fees & Charges | | | | |
| Bank Fee | | | | |
| | 6/8/26 | Wells Fargo DIP Account | Harland Clark Check | -$35.00 |
| Food & Dining | | | | |
| Fast Food | | | | |

# Transactions by Category

| Date | Account | Payee | Amount |
|---|---|---|---|
| 6/15/26 | Wells Fargo DIP Account | Chick-Fil-E | -$48.98 |
| 6/18/26 | Wells Fargo DIP Account | Chick-Fil-E | -$166.53 |
| 6/22/26 | Wells Fargo DIP Account | Chick-Fil-E | -$30.48 |
| 6/23/26 | Wells Fargo DIP Account | Chipotle | -$19.18 |
| 6/24/26 | Wells Fargo DIP Account | Chick-Fil-E | -$27.56 |
| 6/24/26 | Wells Fargo DIP Account | Amgen Cafe | -$56.05 |

**Total Fast Food**    -$348.78

**Groceries**

| Date | Account | Payee | Amount |
|---|---|---|---|
| 6/1/26 | Bravera Pre-BK Account | Ralph's | -$147.99 |
| 6/1/26 | Wells Fargo Pre-BK 0775 | Amazon Marketplace | -$53.86 |
| 6/1/26 | Wells Fargo Pre-BK 0775 | Trader Joes | -$242.95 |
| 6/4/26 | Wells Fargo DIP Account | Mudwtr | -$40.00 |
| 6/4/26 | Wells Fargo DIP Account | Staterbros | -$9.99 |
| 6/4/26 | Wells Fargo DIP Account | Staterbros | -$182.14 |
| 6/22/26 | Wells Fargo DIP Account | Ralph's | -$26.66 |
| 6/23/26 | Wells Fargo DIP Account | Trader Joes | -$135.41 |
| 6/24/26 | Wells Fargo DIP Account | Trader Joes | -$13.13 |
| 6/25/26 | Wells Fargo DIP Account | Staterbros | -$354.52 |
| 6/29/26 | Wells Fargo DIP Account | Albertson's | -$101.16 |
| 6/30/26 | Wells Fargo DIP Account | Trader Joes | -$227.84 |

**Total Groceries**    -$1,535.65

**Restaurants**

| Date | Account | Payee | Amount |
|---|---|---|---|
| 6/1/26 | Wells Fargo Pre-BK 0775 | La Casita | -$86.19 |
| 6/1/26 | Wells Fargo Pre-BK 0775 | Il Sole LA | -$261.45 |
| 6/3/26 | Wells Fargo Pre-BK 0775 | Chick-Fil-E | -$25.14 |
| 6/15/26 | Wells Fargo DIP Account | Pho-Nomenal | -$16.16 |
| 6/22/26 | Wells Fargo DIP Account | Napa at Kings Fort | -$725.94 |
| 6/22/26 | Wells Fargo DIP Account | Panera Bread | -$19.35 |
| 6/22/26 | Wells Fargo DIP Account | BBq | -$76.92 |
| 6/22/26 | Wells Fargo DIP Account | Grab-N-Go | -$61.70 |
| 6/23/26 | Wells Fargo DIP Account | Pacific Ranch Market | -$72.42 |
| 6/29/26 | Wells Fargo DIP Account | Morenas Mexican | -$33.01 |

**Total Restaurants**    -$1,378.28

**Total Food & Dining**    -$3,262.71

## Gifts & Donations
### Charity

| Date | Account | Payee | Amount |
|---|---|---|---|
| 6/1/26 | Wells Fargo Pre-BK 0775 | Church | -$100.00 |

## Health & Fitness
### Doctor

| Date | Account | Payee | Amount |
|---|---|---|---|
| 5/31/26 | Wescom Pre-BK Account | Saddleback | -$300.00 |

# Transactions by Category

Year to Date: 1/1/2026 - 7/21/2026
All Accounts, 205 Categories, All Tags, All Payees

| | Date | Account | Payee | Amount |
|---|---|---|---|---|
| | 6/1/26 | Wells Fargo Pre-BK 0775 | Saddleback | -$1,755.00 |
| Total Doctor | | | | -$2,055.00 |
| Gym | | | | |
| | 6/1/26 | Bravera Pre-BK Account | Pilattes | -$197.70 |
| | 6/1/26 | Bravera Pre-BK Account | Pilattes | -$10.00 |
| | 6/3/26 | Bravera Pre-BK Account | Pilattes | -$15.00 |
| Total Gym | | | | -$222.70 |
| Medicine/Drugs | | | | |
| | 6/1/26 | Wells Fargo Pre-BK 0775 | CVS | -$55.17 |
| | 6/1/26 | Wells Fargo Pre-BK 0775 | CVS | -$60.23 |
| | 6/18/26 | Wells Fargo DIP Account | CVS | -$5.39 |
| Total Medicine/Drugs | | | | -$120.79 |
| Total Health & Fitness | | | | -$2,398.49 |
| Home | | | | |
| Home Supplies | | | | |
| | 6/1/26 | Wells Fargo Pre-BK 0775 | Amazon Marketplace | -$35.09 |
| | 6/1/26 | Wells Fargo Pre-BK 0775 | Amazon Marketplace | -$103.43 |
| | 6/1/26 | Wells Fargo Pre-BK 0775 | Amazon Marketplace | -$33.39 |
| | 6/1/26 | Wells Fargo Pre-BK 0775 | The Home Depot | -$75.78 |
| | 6/1/26 | Wells Fargo Pre-BK 0775 | Target | -$40.00 |
| | 6/1/26 | Wells Fargo Pre-BK 0775 | Costco | -$524.56 |
| | 6/3/26 | Wells Fargo DIP Account | Walmart | -$112.50 |
| | 6/4/26 | Wells Fargo DIP Account | Walmart | -$258.03 |
| | 6/5/26 | Wells Fargo DIP Account | Costco | -$84.95 |
| | 6/9/26 | Wells Fargo DIP Account | Costco | -$282.86 |
| | 6/9/26 | Wells Fargo DIP Account | Amazon Prime | -$31.24 |
| | 6/11/26 | Wells Fargo DIP Account | Wm Supercenter | -$54.17 |
| | 6/11/26 | Wells Fargo DIP Account | Amazon Prime | -$36.50 |
| | 6/15/26 | Wells Fargo DIP Account | Staterbros | -$147.79 |
| | 6/15/26 | Wells Fargo DIP Account | Amazon Prime | -$47.60 |
| | 6/15/26 | Wells Fargo DIP Account | Amazon Marketplace | -$89.38 |
| | 6/15/26 | Wells Fargo DIP Account | Amazon Retail | -$23.85 |
| | 6/15/26 | Wells Fargo DIP Account | Amazon Retail | -$24.92 |
| | 6/15/26 | Wells Fargo DIP Account | Amazon Marketplace | -$68.95 |
| | 6/22/26 | Wells Fargo DIP Account | The Home Depot | -$25.04 |
| | 6/29/26 | Wells Fargo DIP Account | Amazon Marketplace | -$28.97 |
| | 6/30/26 | Wells Fargo DIP Account | Walmart | -$409.00 |
| Total Home Supplies | | | | -$2,538.00 |
| Mortgage & Rent | | | | |
| | 6/1/26 | Wells Fargo Pre-BK 0775 | Li Jianfeng | -$3,500.00 |

# Transactions by Category

| Date | Account | Payee | Amount |
|------|---------|-------|-------:|
| 6/1/26 | Wells Fargo Pre-BK 0775 | Li Jianfeng | -$1,900.00 |
| 6/30/26 | Wells Fargo DIP Account | Li Jianfeng | -$3,500.00 |
| Total Mortgage & Rent | | | -$8,900.00 |
| Total Home | | | -$11,438.00 |

**Kids**
**Child Support**

| Date | Account | Payee | Amount |
|------|---------|-------|-------:|
| 6/3/26 | Wells Fargo Pre-BK 0775 | Child Support | $470.50 |
| 6/3/26 | Wells Fargo Pre-BK 0775 | Child Support | $470.50 |
| Total Child Support | | | $941.00 |

**Personal Care**
**Laundry**

| Date | Account | Payee | Amount |
|------|---------|-------|-------:|
| 6/8/26 | Wells Fargo DIP Account | Serrano One Hour Clea... | -$71.35 |

**Pets**

| Date | Account | Payee | Amount |
|------|---------|-------|-------:|
| 6/11/26 | Wells Fargo DIP Account | LS Fulrlys Pet Supply | -$171.35 |

**Shopping**
**Clothing**

| Date | Account | Payee | Amount |
|------|---------|-------|-------:|
| 6/3/26 | Wells Fargo Pre-BK 0775 | Serrano One Hour Clea... | -$48.00 |
| 6/29/26 | Wells Fargo DIP Account | Addidas | -$96.98 |
| 6/29/26 | Wells Fargo DIP Account | Nike | -$198.70 |
| Total Clothing | | | -$343.68 |

**Electronics & Software**

| Date | Account | Payee | Amount |
|------|---------|-------|-------:|
| 6/23/26 | Wells Fargo DIP Account | Beenverified | -$26.89 |
| Total Shopping | | | -$370.57 |

**Tax Professional**

| Date | Account | Payee | Amount |
|------|---------|-------|-------:|
| 6/3/26 | Wells Fargo Pre-BK 0775 | Eaton's Income Tax Ser... | -$570.00 |

**Travel**

| Date | Account | Payee | Amount |
|------|---------|-------|-------:|
| 6/18/26 | Wells Fargo DIP Account | uber | -$54.96 |

**Uncategorized**

| Date | Account | Payee | Amount |
|------|---------|-------|-------:|
| 6/25/26 | Wells Fargo DIP Account | The INtersect | -$8.75 |
| 6/25/26 | Wells Fargo DIP Account | | -$135.00 |
| 6/25/26 | Wells Fargo DIP Account | | -$225.00 |
| Total Uncategorized | | | -$368.75 |
| Total Expenses | | | -$19,929.98 |
| **Total** | | | **$27,742.92** |



OT Technology, Inc    505 North Angier Avenue NE Suite 9000 Atlanta, GA 30308    (404) 390-4157
Susan White    25422 Trabuco Rd Suite 105 441 Lake Forest, CA 92630

| Name | Company | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|---|-------------|------------------|----------------|------------|--------------|
| Susan White | OT Technology, Inc | | 000020426 | 05/16/2026 | 05/31/2026 | 05/29/2026 | |

| | Hours Worked | Gross Pay | Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 40,503.22 | 4,860.39 | 13,818.89 | 6,671.08 | 15,152.86 |
| YTD | 866.70 | 151,185.16 | 20,948.13 | 42,667.77 | 32,789.34 | 54,779.92 |

| Earnings | | | | | | Employee Taxes | | | |
|----------|--|--|--|--|--|----------------|--|--|--|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| [USA] Commission 05/16/2026 - 05/31/2026 | | 0 | 0 | 40,503.22 | 0 | 82,435.16 | OASDI | 2,511.20 | 9,241.32 |
| [USA] Holiday Pay | | | 0 | | 40 | 3,173.20 | Medicare | 587.30 | 2,161.28 |
| Imputed Income for | | | 0 | | 0 | 602.00 | Federal Withholding | 7,841.42 | 21,885.64 |
| [USA] Paid Time Of | | | 0 | | 32 | 2,538.56 | State Tax - CA | 2,352.43 | 7,431.24 |
| [USA] Salary Pay | | | 0 | | 866.7 | 63,038.24 | CA SDI - CASDI | 526.54 | 1,948.29 |
| Earnings | | | | 40,503.22 | | 151,787.16 | Employee Taxes | 13,818.89 | 42,667.77 |

| Deductions | | | Employee Post Tax Deductions | | |
|------------|--|--|------------------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| EE - 401(k) Bonus/Commission | 4,860.39 | 9,892.23 | Creditor Garnishment (3122504120189-3020170093357 | 5,336.87 | 21,402.45 |
| [USA] EE - 401(k) | | 8,322.30 | State Tax Levy (110-43774-51) | 1,334.21 | 3,427.39 |
| [USA] EE - Dental Pretax | | 72.10 | [USA] 401(k) Loan Repayment | | 6,153.00 |
| [USA] EE - Healthcare FSA | | 1,416.70 | [USA] Accident Insurance | | 92.40 |
| [USA] EE - Medical Pretax | | 1,238.90 | [USA] Critical Illness | | 196.00 |
| [USA] EE - Vision Pretax | | 5.90 | [USA] EE - AD&D Child | | 1.30 |
| | | | [USA] EE - Child Life | | 10.40 |
| | | | [USA] EE - Supplemental AD&D | | 62.50 |
| | | | [USA] EE - Supplemental Life | | 1,357.50 |
| | | | [USA] Hospital Indemnity | | 86.40 |
| Deductions | 4,860.39 | 20,948.13 | Employee Post Tax Deductions | 6,671.08 | 32,789.34 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| [USA] ER - 401(k) Employer Match | 0.00 | 2,000.00 | OASDI - Taxable Wages | 40,503.22 | 149,053.56 |
| [USA] ER - Basic AD&D | | 33.00 | Medicare - Taxable Wages | 40,503.22 | 149,053.56 |
| [USA] ER - Basic Life | | 71.00 | Federal Withholding - Taxable Wages | 35,642.83 | 130,839.03 |
| [USA] ER - Dental | | 408.40 | | | |
| [USA] ER - Long Term Disability | | 58.90 | | | |
| [USA] ER - Medical | | 9,085.10 | | | |
| [USA] ER - Short Term Disability | | 161.40 | | | |
| [USA] ER - Vision | | 39.30 | | | |
| Employer Paid Benefits | 0.00 | 11,857.10 | | | |

| | Federal | State | Sick Time | | | |
|---|---------|-------|-----------|--|--|--|
| Marital Status | Head of Household | Head of Household | Description | Accrued | Reduced | Available |
| Allowances | 0 | 3 | USA Sick SM Salaried Time Off Plan | 0 | 0 | 80 |
| Total Dependent Amount | 4000 | | | | | |
| Additional Withholding | 0 | 0 | | | | |

| Payment Information | | | | | |
|--------------------|--|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Wells Fargo | Wells Fargo ******0775 | ******0775 | | 14,852.86 | USD |
| Bravera | Bravera ******1148 | ******1148 | | 300.00 | USD |



OT Technology, Inc    505 North Angier Avenue NE Suite 9000 Atlanta, GA 30308    (404) 390-4157
Susan White    25422 Trabuco Rd Suite 105 441 Lake Forest, CA 92630

| Name | Company | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Susan White | OT Technology, Inc | | 000020426 | 06/01/2026 | 06/15/2026 | 06/15/2026 | |

| | Hours Worked | Gross Pay | Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 86.67 | 6,875.00 | 1,105.59 | 1,454.24 | 2,151.14 | 2,164.03 |
| YTD | 953.37 | 158,060.16 | 22,053.72 | 44,122.01 | 34,940.48 | 56,943.95 |

| Earnings | | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| [USA] Commission | | | 0 | | 0 | 82,435.16 | OASDI | 413.03 | 9,654.35 |
| [USA] Holiday Pay | | | 0 | | 40 | 3,173.20 | Medicare | 96.59 | 2,257.87 |
| Imputed Income for | 06/01/2026 - 06/15/2026 | 0 | 0 | 60.20 | 0 | 662.20 | Federal Withholding | 592.62 | 22,478.26 |
| [USA] Paid Time Of | 06/01/2026 - 06/15/2026 | 32 | 79.33 | 2,538.56 | 64 | 5,077.12 | State Tax - CA | 264.34 | 7,695.58 |
| [USA] Salary Pay | 06/01/2026 - 06/15/2026 | 86.67 | 0 | 4,336.44 | 953.37 | 67,374.68 | CA SDI - CASDI | 87.66 | 2,035.95 |
| Earnings | | | | 6,935.20 | | 158,722.36 | Employee Taxes | 1,454.24 | 44,122.01 |

| Deductions | | | Employee Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| EE - 401(k) Bonus/Commission | | 9,892.23 | Creditor Garnishment (3122504120189-3020170093357 | 1,084.15 | 22,486.60 |
| [USA] EE - 401(k) | 832.23 | 9,154.53 | State Tax Levy (110-43774-51) | 271.04 | 3,698.43 |
| [USA] EE - Dental Pretax | 7.21 | 79.31 | [USA] 401(k) Loan Repayment | 615.30 | 6,768.30 |
| [USA] EE - Healthcare FSA | 141.67 | 1,558.37 | [USA] Accident Insurance | 9.24 | 101.64 |
| [USA] EE - Medical Pretax | 123.89 | 1,362.79 | [USA] Critical Illness | 19.60 | 215.60 |
| [USA] EE - Vision Pretax | 0.59 | 6.49 | [USA] EE - AD&D Child | 0.13 | 1.43 |
| | | | [USA] EE - Child Life | 1.04 | 11.44 |
| | | | [USA] EE - Supplemental AD&D | 6.25 | 68.75 |
| | | | [USA] EE - Supplemental Life | 135.75 | 1,493.25 |
| | | | [USA] Hospital Indemnity | 8.64 | 95.04 |
| Deductions | 1,105.59 | 22,053.72 | Employee Post Tax Deductions | 2,151.14 | 34,940.48 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| [USA] ER - 401(k) Employer Match | 0.00 | 2,000.00 | OASDI - Taxable Wages | 6,661.84 | 155,715.40 |
| [USA] ER - Basic AD&D | 3.30 | 36.30 | Medicare - Taxable Wages | 6,661.84 | 155,715.40 |
| [USA] ER - Basic Life | 7.10 | 78.10 | Federal Withholding - Taxable Wages | 5,829.61 | 136,668.64 |
| [USA] ER - Dental | 40.84 | 449.24 | | | |
| [USA] ER - Long Term Disability | 5.89 | 64.79 | | | |
| [USA] ER - Medical | 908.51 | 9,993.61 | | | |
| [USA] ER - Short Term Disability | 16.14 | 177.54 | | | |
| [USA] ER - Vision | 3.93 | 43.23 | | | |
| Employer Paid Benefits | 985.71 | 12,842.81 | | | |

| | Federal | State | Sick Time | | | |
|---|---|---|---|---|---|---|
| Marital Status | Head of Household | Head of Household | Description | Accrued | Reduced | Available |
| Allowances | 0 | 3 | USA Sick SM Salaried Time Off Plan | 0 | 0 | 80 |
| Total Dependent Amount | 4000 | | | | | |
| Additional Withholding | 0 | 0 | | | | |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Wells Fargo | Wells Fargo ******9393 | ******9393 | | 2,164.03    USD |



OT Technology, Inc    505 North Angier Avenue NE Suite 9000 Atlanta, GA 30308    (404) 390-4157

Susan White    25422 Trabuco Rd Suite 105 441 Lake Forest, CA 92630

| Name | Company | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|--|-------------|------------------|----------------|------------|--------------|
| Susan White | OT Technology, Inc | | 000020426 | 06/16/2026 | 06/30/2026 | 06/30/2026 | |

| | Hours Worked | Gross Pay | Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|--|-------------|-----------|------------|----------------|------------------------------|---------|
| Current | 86.67 | 6,875.00 | 1,105.59 | 1,454.26 | 2,151.14 | 2,164.01 |
| YTD | 1,040.04 | 164,935.16 | 23,159.31 | 45,576.27 | 37,091.62 | 59,107.96 |

| Earnings | | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| [USA] Commission | | | 0 | | 0 | 82,435.16 | OASDI | 413.04 | 10,067.39 |
| [USA] Holiday Pay | 06/16/2026 - 06/30/2026 | 8 | 79.33 | 634.64 | 48 | 3,807.84 | Medicare | 96.60 | 2,354.47 |
| Imputed Income for | 06/16/2026 - 06/30/2026 | 0 | 0 | 60.20 | 0 | 722.40 | Federal Withholding | 592.62 | 23,070.88 |
| [USA] Paid Time Of | | | 0 | | 64 | 5,077.12 | State Tax - CA | 264.34 | 7,959.92 |
| [USA] Salary Pay | 06/16/2026 - 06/30/2026 | 86.67 | 0 | 6,240.36 | 1040.04 | 73,615.04 | CA SDI - CASDI | 87.66 | 2,123.61 |
| Earnings | | | | 6,935.20 | | 165,657.56 | Employee Taxes | 1,454.26 | 45,576.27 |

| Deductions | | | Employee Post Tax Deductions | | |
|------------|--|--|------------------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| EE - 401(k) Bonus/Commission | | 9,892.23 | Creditor Garnishment (3122504120189-3020170093357 | 1,084.15 | 23,570.75 |
| [USA] EE - 401(k) | 832.23 | 9,986.76 | State Tax Levy (110-43774-51) | 271.04 | 3,969.47 |
| [USA] EE - Dental Pretax | 7.21 | 86.52 | [USA] 401(k) Loan Repayment | 615.30 | 7,383.60 |
| [USA] EE - Healthcare FSA | 141.67 | 1,700.04 | [USA] Accident Insurance | 9.24 | 110.88 |
| [USA] EE - Medical Pretax | 123.89 | 1,486.68 | [USA] Critical Illness | 19.60 | 235.20 |
| [USA] EE - Vision Pretax | 0.59 | 7.08 | [USA] EE - AD&D Child | 0.13 | 1.56 |
| | | | [USA] EE - Child Life | 1.04 | 12.48 |
| | | | [USA] EE - Supplemental AD&D | 6.25 | 75.00 |
| | | | [USA] EE - Supplemental Life | 135.75 | 1,629.00 |
| | | | [USA] Hospital Indemnity | 8.64 | 103.68 |
| Deductions | 1,105.59 | 23,159.31 | Employee Post Tax Deductions | 2,151.14 | 37,091.62 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| [USA] ER - 401(k) Employer Match | 0.00 | 2,000.00 | OASDI - Taxable Wages | 6,661.84 | 162,377.24 |
| [USA] ER - Basic AD&D | 3.30 | 39.60 | Medicare - Taxable Wages | 6,661.84 | 162,377.24 |
| [USA] ER - Basic Life | 7.10 | 85.20 | Federal Withholding - Taxable Wages | 5,829.61 | 142,498.25 |
| [USA] ER - Dental | 40.84 | 490.08 | | | |
| [USA] ER - Long Term Disability | 5.89 | 70.68 | | | |
| [USA] ER - Medical | 908.51 | 10,902.12 | | | |
| [USA] ER - Short Term Disability | 16.14 | 193.68 | | | |
| [USA] ER - Vision | 3.93 | 47.16 | | | |
| Employer Paid Benefits | 985.71 | 13,828.52 | | | |

| | Federal | State | Sick Time | | | |
|--|---------|-------|-----------|--|--|--|
| Marital Status | Head of Household | Head of Household | Description | Accrued | Reduced | Available |
| Allowances | 0 | 3 | USA Sick SM Salaried Time Off Plan | 0 | 0 | 80 |
| Total Dependent Amount | 4000 | | | | | |
| Additional Withholding | 0 | 0 | | | | |

| Payment Information | | | | |
|--------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Wells Fargo | Wells Fargo ******9393 | ******9393 | | 2,164.01 USD |



OT Technology, Inc    505 North Angier Avenue NE Suite 9000 Atlanta, GA 30308    (404) 390-4157
Susan White    25422 Trabuco Rd Suite 105 441 Lake Forest, CA 92630

| Name | Company | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Susan White | OT Technology, Inc | | 000020426 | 06/16/2026 | 06/30/2026 | 06/30/2026 | |

| | Hours Worked | Gross Pay | Deductions | Employee Taxes | Employee Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 91,593.62 | 4,621.01 | 29,250.34 | 15,585.82 | 42,136.45 |
| YTD | 1,040.04 | 256,528.78 | 27,780.32 | 74,826.61 | 52,677.44 | 101,244.41 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | | |
| [USA] Commission 06/16/2026 - 06/30/2026 | | 0 | 0 | 91,593.62 | 0 | 174,028.78 | | |
| [USA] Holiday Pay | | | 0 | | 48 | 3,807.84 | | |
| Imputed Income for | | | 0 | | 0 | 722.40 | | |
| [USA] Paid Time Of | | | 0 | | 64 | 5,077.12 | | |
| [USA] Salary Pay | | | 0 | | 1040.04 | 73,615.04 | | |
| Earnings | | | | 91,593.62 | | 257,251.18 | | |

| Employee Taxes | Amount | YTD |
|---|---|---|
| OASDI | 1,371.61 | 11,439.00 |
| Medicare | 1,813.85 | 4,168.32 |
| Federal Withholding | 19,133.97 | 42,204.85 |
| State Tax - CA | 5,740.19 | 13,700.11 |
| CA SDI - CASDI | 1,190.72 | 3,314.33 |
| Employee Taxes | 29,250.34 | 74,826.61 |

| Deductions | | | Employee Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| EE - 401(k) Bonus/Commission | 4,621.01 | 14,513.24 | Creditor Garnishment (3122504120189-3020170093357 | 12,468.66 | 36,039.41 |
| [USA] EE - 401(k) | | 9,986.76 | State Tax Levy (110-43774-51) | 3,117.16 | 7,086.63 |
| [USA] EE - Dental Pretax | | 86.52 | [USA] 401(k) Loan Repayment | | 7,383.60 |
| [USA] EE - Healthcare FSA | | 1,700.04 | [USA] Accident Insurance | | 110.88 |
| [USA] EE - Medical Pretax | | 1,486.68 | [USA] Critical Illness | | 235.20 |
| [USA] EE - Vision Pretax | | 7.08 | [USA] EE - AD&D Child | | 1.56 |
| | | | [USA] EE - Child Life | | 12.48 |
| | | | [USA] EE - Supplemental AD&D | | 75.00 |
| | | | [USA] EE - Supplemental Life | | 1,629.00 |
| | | | [USA] Hospital Indemnity | | 103.68 |
| Deductions | 4,621.01 | 27,780.32 | Employee Post Tax Deductions | 15,585.82 | 52,677.44 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| [USA] ER - 401(k) Employer Match | 0.00 | 2,000.00 | OASDI - Taxable Wages | 22,122.76 | 184,500.00 |
| [USA] ER - Basic AD&D | | 39.60 | Medicare - Taxable Wages | 91,593.62 | 253,970.86 |
| [USA] ER - Basic Life | | 85.20 | Federal Withholding - Taxable Wages | 86,972.61 | 229,470.86 |
| [USA] ER - Dental | | 490.08 | | | |
| [USA] ER - Long Term Disability | | 70.68 | | | |
| [USA] ER - Medical | | 10,902.12 | | | |
| [USA] ER - Short Term Disability | | 193.68 | | | |
| [USA] ER - Vision | | 47.16 | | | |
| Employer Paid Benefits | 0.00 | 13,828.52 | | | |

| | Federal | State | Sick Time | | | |
|---|---|---|---|---|---|---|
| Marital Status | Head of Household | Head of Household | Description | Accrued | Reduced | Available |
| Allowances | 0 | 3 | USA Sick SM Salaried Time Off Plan | 0 | 0 | 80 |
| Total Dependent Amount | 4000 | | | | | |
| Additional Withholding | 0 | 0 | | | | |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Wells Fargo | Wells Fargo ******9393 | ******9393 | | 42,136.45    USD |

# Wells Fargo Everyday Checking

June 30, 2026 ▦ Page 1 of 7



SUSAN J WHITE
DEBTOR IN POSSESSION
CH11 CASE #26-11720 (CCA)
25422 TRABUCO RD STE 105-441
LAKE FOREST CA 92630-2791

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-TO-WELLS** (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Be mindful of ongoing scams affecting older adults.** Help protect yourself and loved ones from:

- **Investment scams** - the scammer makes friends with you on social media then offers to show you how to invest in crypto or another "money making" opportunity. Watch out for promises of big returns, suggestions to invest in crypto, or requests to wire money.
- **Scam Callers Pretending to Be Tech Help** - scammers pose as a computer technician, or you may get a pop-up window on your screen warning you about an issue with your device.

**If you have a real tech issue:** go to a local company that you know and trust. Be on the lookout for fake websites. Never trust someone who contacts you first or asks for access to your device. **If this happens to you, it's a scam.**

Learn more at wellsfargo.com/scams



WELLS FARGO

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/3 | $0.00 |
| Deposits/Additions | 50,246.08 |
| Withdrawals/Subtractions | - 9,551.78 |
| **Ending balance on 6/30** | **$40,694.30** |

Account num ▮▮▮▮393  (primary account)

**SUSAN J WHITE**
**DEBTOR IN POSSESSION**
**CH11 CASE #26-11720 (CCA)**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/3 | | Transfer IN Branch - From Susan J White DDA xxxxxx0775 26622 Towne Centre Dr Foothill Ranch CA | 1,632.18 | | |
| 6/3 | | Purchase authorized on 06/03 Wal-Mart #2218 Foothill Ranc CA P000000546434127 Card 8296 | | 112.50 | 1,519.68 |
| 6/4 | | Purchase authorized on 06/03 Wal-Mart #2218 Foothill Ranc CA S466154670568213 Card 8296 | | 258.03 | |
| 6/4 | | Recurring Payment authorized on 06/04 Sp Mudwtr Mudwtr.Com CA S386155290730382 Card 8296 | | 40.00 | |
| 6/4 | | Purchase authorized on 06/04 Ralphs Fuel 1879 22391 El Lake Forest CA P466155558010745 Card 8296 | | 61.73 | |
| 6/4 | | Purchase authorized on 06/04 Staterbros142 Lake Forest CA P000000142297129 Card 8296 | | 9.99 | 1,149.93 |
| 6/5 | | Recurring Payment authorized on 06/04 Google *Youtube Tv G.CO/Helppay# CA S386155839899133 Card 8296 | | 82.99 | 1,066.94 |
| 6/8 | | Purchase authorized on 06/05 Staterbros142 Lake Forest CA S346156597610612 Card 8296 | | 182.14 | |
| 6/8 | | Purchase authorized on 06/05 Costco Gas #0454 Irvine CA S386157102082432 Card 8296 | | 84.95 | |
| 6/8 | | Purchase authorized on 06/06 Serrano One Hour C Lake Forest CA S356157665570829 Card 8296 | | 71.35 | 728.50 |
| 6/9 | | Transfer IN Branch - From Susan J White DDA xxxxxx0775 26622 Towne Centre Dr Foothill Ranch CA | 470.50 | | |
| 6/9 | | Harland Clarke Check/Acc. 060626 2Iqo74680072900 Susan J White | | 35.00 | |
| 6/9 | | Purchase authorized on 06/08 Costco Whse #0454 Irvine CA S586159654339034 Card 8296 | | 282.86 | |
| 6/9 | | Recurring Payment authorized on 06/08 Amazon Prime*5I3Vh Amzn.Com/Bill WA S356160035651278 Card 8296 | | 16.15 | 864.99 |
| 6/11 | | Purchase authorized on 06/10 Amazon Mktpl*Vq8Ey Amzn.Com/Bill WA S586161793531562 Card 8296 | | 31.24 | |
| 6/11 | | Purchase authorized on 06/10 Ls Furlys Pet Supp 949-7075060 CA S346161828135181 Card 8296 | | 171.35 | |
| 6/11 | | Purchase authorized on 06/11 WM Supercenter #2218 Lake Forest CA P000000155956620 Card 8296 | | 54.17 | 608.23 |
| 6/12 | | Purchase authorized on 06/11 Amazon Mktpl*Z42Si Amzn.Com/Bill WA S466162840504342 Card 8296 | | 36.50 | 571.73 |
| 6/15 | | Ot Technolog-Osv Payroll183 260615 55Osv001at5 Susan White | 2,164.03 | | |
| 6/15 | | Purchase authorized on 06/11 7-Eleven 43121 Foothill Ranc CA S466162505345962 Card 8296 | | 100.04 | |
| 6/15 | | Purchase authorized on 06/11 Pho-Nomenal LLC Foothill Ranc CA S356163017753549 Card 8296 | | 16.16 | |
| 6/15 | | Purchase authorized on 06/12 Chick-Fil-A #02361 Foothill Rnch CA S386163671947888 Card 8296 | | 48.98 | |
| 6/15 | | Purchase authorized on 06/12 Staterbros142 Lake Forest CA S306164015389889 Card 8296 | | 147.79 | |

June 30, 2026 ▦ Page 3 of 7



WELLS FARGO

## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|-------------|---------------------|--------------------------|---------------------|
| 6/15 | | Purchase authorized on 06/13 Amazon RETA* J22Oc WWW.Amazon.CO WA S586164647742915 Card 8296 | | 47.60 | |
| 6/15 | | Purchase authorized on 06/13 Amazon Mktpl*L17C4 Amzn.Com/Bill WA S346164647785088 Card 8296 | | 89.38 | |
| 6/15 | | Purchase authorized on 06/13 Amazon RETA* D61Hy WWW.Amazon.CO WA S466164652511519 Card 8296 | | 23.85 | |
| 6/15 | | Purchase authorized on 06/13 Amazon RETA* 6C5OR WWW.Amazon.CO WA S306164652553996 Card 8296 | | 24.92 | |
| 6/15 | | Purchase authorized on 06/13 Amazon Mktpl*5E350 Amzn.Com/Bill WA S306164657005849 Card 8296 | | 68.95 | |
| 6/15 | | ATM Withdrawal authorized on 06/14 14468 Culver Dr Irvine CA 0003229 ATM ID 0601C Card 8296 | | 200.00 | 1,968.09 |
| 6/18 | | Transfer IN Branch - From Susan J White DDA xxxxxx0775 26622 Towne Centre Dr Foothill Ranch CA | 470.50 | | |
| 6/18 | | Recurring Payment authorized on 06/17 Cvsextracare 80074 800-746-7287 RI S466168449679832 Card 8296 | | 5.39 | |
| 6/18 | | Purchase authorized on 06/18 Uber Technologies, Inc Wilmington DE P000000543074735 Card 8296 | | 54.96 | 2,378.24 |
| 6/22 | | Purchase authorized on 06/17 Chick-Fil-A #02117 Fort Mill SC S586168477760671 Card 8296 | | 166.53 | |
| 6/22 | | Purchase authorized on 06/17 Tst* Napa at Kings Fort Mill SC S346169022378986 Card 8296 | | 725.94 | |
| 6/22 | | Purchase authorized on 06/18 Panera Bread #2029 Charlotte NC S386169347789039 Card 8296 | | 19.35 | |
| 6/22 | | Purchase authorized on 06/18 Chick-Fil-A #02361 Foothill Rnch CA S586169750072693 Card 8296 | | 30.48 | |
| 6/22 | | Purchase authorized on 06/18 Sq *Ribbro Bbq Foo Foothill Ranc CA S466170071863011 Card 8296 | | 76.92 | |
| 6/22 | | Purchase authorized on 06/19 Grab-N-Go / Adam N Lake Forest CA S306170677356592 Card 8296 | | 61.70 | |
| 6/22 | | Purchase authorized on 06/19 The Home Depot #66 Lake Forest CA S356170773258298 Card 8296 | | 25.04 | |
| 6/22 | | Purchase authorized on 06/19 Ralphs #0099 Foothill Ranc CA S466171050778900 Card 8296 | | 26.66 | |
| 6/22 | | Recurring Payment authorized on 06/20 Bvd*Beenverified 800-9493201 NY S386171518012916 Card 8296 | | 26.89 | |
| 6/22 | | Purchase authorized on 06/20 Pacific Ranch Mark Orange CA S346171698967836 Card 8296 | | 72.42 | |
| 6/22 | | Recurring Payment authorized on 06/21 Spotify 877-778-1161 NY S306173180669329 Card 8296 | | 21.99 | 1,124.32 |
| 6/23 | | Purchase authorized on 06/21 Trader Joe S #039 Laguna Hills CA S356172650625396 Card 8296 | | 135.41 | |
| 6/23 | | Purchase authorized on 06/22 Chipotle 0132 Lake Forest CA S586173698415219 Card 8296 | | 19.18 | 969.73 |
| 6/24 | | Ot Technology, I Payments 260624 Sr-254868 NTE*ZZZ*Er-042591\NTE*ZZZ*NA\ | 1,208.41 | | |
| 6/24 | | Purchase authorized on 06/22 Chick-Fil-A #02361 Foothill Rnch CA S386174025645711 Card 8296 | | 27.56 | 2,150.58 |
| 6/25 | | Purchase authorized on 06/23 7-Eleven 43121 Foothill Ranc CA S386174556327321 Card 8296 | | 62.03 | |
| 6/25 | | Purchase authorized on 06/23 Trader Joe S #056 Encino CA S386174635490433 Card 8296 | | 13.13 | |
| 6/25 | | Purchase authorized on 06/23 Amgenb27 Cafe Newbury Park CA S586174662991839 Card 8296 | | 56.05 | |
| 6/25 | | Purchase authorized on 06/23 The Intersect 0005 Irvine CA S466175049621431 Card 8296 | | 8.75 | 2,010.62 |
| 6/26 | | Purchase authorized on 06/24 Staterbros142 Lake Forest CA S346175671390397 Card 8296 | | 354.52 | |
| 6/26 | | Recurring Payment authorized on 06/26 Netflix Com Los Gatos CA P000000240876600 Card 8296 | | 26.99 | |
| 6/26 | 1001 | Deposited OR Cashed Check | | 135.00 | |
| 6/26 | 1000 | Cashed Check | | 225.00 | 1,269.11 |
| 6/29 | | Purchase authorized on 06/25 Adidas US Online S 800-9829337 OR S586176845252382 Card 8296 | | 96.98 | |

June 30, 2026 ▪ Page 4 of 7



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/29 | | Purchase authorized on 06/25 Nike.Com 503-671-6453 OR S306176847193271 Card 8296 | | 198.70 | |
| 6/29 | | Purchase authorized on 06/25 Amazon Mktpl*Vv9Uc Amzn.Com/Bill WA S466177193147276 Card 8296 | | 28.97 | |
| 6/29 | | Purchase authorized on 06/26 Albertsons #3526 Lake Forest CA S306177588105139 Card 8296 | | 101.16 | |
| 6/29 | | Purchase authorized on 06/26 Morenas Mexican Cu Lake Forest CA S466177743415874 Card 8296 | | 33.01 | |
| 6/29 | | Purchase authorized on 06/26 Grab-N-Go / Adam N Lake Forest CA S386177838881783 Card 8296 | | 95.61 | 714.68 |
| 6/30 | | Ot Technolog-Osv Payroll171 260630 76Osv001Ax2 Susan White | 2,164.01 | | |
| 6/30 | | Ot Technolog-Osv Payroll171 260630 76Osv001Arr Susan White | 42,136.45 | | |
| 6/30 | | Purchase authorized on 06/28 Trader Joe S #027 Rcho Sta Marg CA S306180014874951 Card 8296 | | 227.84 | |
| 6/30 | | Zelle to Li Jianfeng on 06/30 Ref # Wfct12Cckb5x July | | 3,500.00 | |
| 6/30 | | Bill Pay Cox Communications on-Line Xxxxxxxxxxxx3802 on 06-30 | | 184.00 | |
| 6/30 | | Purchase with Cash Back $ 100.00 authorized on 06/30 Wal-Mart #2218 Foothill Ranc CA P000000449364421 Card 8296 | | 409.00 | 40,694.30 |
| Totals | | | $50,246.08 | $9,551.78 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1000 | 6/26 | 225.00 | 1001 | 6/26 | 135.00 |

## Monthly service fee summary

For complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period: 06/03/2026 - 06/03/2026 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|

The fee is waived for this period because you met the following waiver: The bank has waived the fee for this period

Your monthly service fee can be avoided with any one of the following each fee period:

- Primary account owner is 17-24 years old
- A qualifying monthly non-civilian military direct deposit with the Wells Fargo Worldwide Military Banking Program
- Maintain a minimum daily balance of $1500.00
- Qualifying electronic deposits totaling $500.00 or more
- $5,000 or more in qualifying deposit balances, investment balances or both





 **Report check fraud right away.** Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so **it's important to review the check image as soon as it clears.** Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

# ✓ IMPORTANT ACCOUNT INFORMATION

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

**Other Wells Fargo Benefits**

**Help take control of your finances with a Wells Fargo personal loan.**
Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may be able to help. See personalized rates and payments in minutes with no impact to your credit score.
**Get started at wellsfargo.com/personalloan.**

---

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.



## Important Information You Should Know

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

▪ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

▪ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

June 30, 2026 ▦ Page 7 of 7



**WELLS FARGO**

---

| Account Balance Calculation Worksheet | Number | Items outstanding | Amount |
|---|---|---|---|
| 1. Use the following worksheet to calculate your overall account balance. | | | |
| 2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period. | | | |
| 3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement. | | | |

**ENTER**

A. The ending balance
shown on your statement.. . . . . . . . . . . . . .   $_____

**ADD**

B. Any deposits listed in your                    $_____
register or transfers into                        $_____
your account which are not                        $_____
shown on your statement.                      + $_____
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $_____

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $_____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above. . . . . . . . .  - $_____

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register. . . . . . . . . . . . . . . . . . . . .   $_____

| | | Total $ | |
|---|---|---|---|

To download and print additional **Account Balance Calculation Worksheets (PDF)**, enter
**www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.**

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



# Wells Fargo Everyday Checking

June 2, 2026 ■ Page 1 of 7



SUSAN J WHITE
# 441
25422 TRABUCO RD STE 105
LAKE FOREST CA 92630-2796

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-TO-WELLS** (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

You are receiving this statement because you have elected to change the date you regularly receive your monthly account statement(s), or requested to have this account combined into one easy-to-read statement. The information you currently receive will not change. We hope you will enjoy this new convenience and "greener" approach. If you do not want your statements combined, please speak with your banker or call the number on your statement.

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Be mindful of ongoing scams affecting older adults.** Help protect yourself and loved ones from:

- **Investment scams** - the scammer makes friends with you on social media then offers to show you how to invest in crypto or another "money making" opportunity. Watch out for promises of big returns, suggestions to invest in crypto, or requests to wire money.
- **Scam Callers Pretending to Be Tech Help** - scammers pose as a computer technician, or you may get a pop-up window on your screen warning you about an issue with your device.

**If you have a real tech issue:** go to a local company that you know and trust. Be on the lookout for fake websites. Never trust someone who contacts you first or asks for access to your device. **If this happens to you, it's a scam.**

Learn more at wellsfargo.com/scams

June 2, 2026 ▦ Page 2 of 7



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 5/8 | $2,573.92 |
| Deposits/Additions | 18,714.22 |
| Withdrawals/Subtractions | - 18,737.82 |
| Ending balance on 6/2 | $2,550.32 |

Account number: ▮▮▮▮775  (primary account)

**SUSAN J WHITE**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 5/8 | | Purchase authorized on 05/05 Hilton Parc 55 FD San Francisco CA S346125651647007 Card 8296 | | 47.11 | |
| 5/8 | | Recurring Payment authorized on 05/07 Sp Mudwtr Mudwtr.Com CA S346127530139496 Card 8296 | | 74.00 | |
| 5/8 | | Purchase authorized on 05/07 Amazon RETA* Bj627 WWW.Amazon.CO WA S356127579334922 Card 8296 | | 21.46 | |
| 5/8 | | Purchase authorized on 05/07 Saddleback Dermato Lake Forest CA S386127707362983 Card 8296 | | 546.76 | |
| 5/8 | | Purchase authorized on 05/07 Saddleback Dermato 949-7708115 CA S586127713397712 Card 8296 | | 300.00 | |
| 5/8 | | Purchase authorized on 05/07 Ls Furlys Pet Supp 949-7075060 CA S466127805582256 Card 8296 | | 102.40 | |
| 5/8 | | ATM Withdrawal authorized on 05/08 26622 Towne Centre Dr Foothill Ranc CA 0007911 ATM ID 0221A Card 8296 | | 800.00 | 682.19 |
| 5/11 | | Recurring Payment authorized on 05/08 Amazon Prime*JJ2P9 Amzn.Com/Bill WA S356129006133287 Card 8296 | | 16.15 | |
| 5/11 | | Purchase authorized on 05/08 Cvs/Pharmacy #0958 Lake Forest CA S306129077751860 Card 8296 | | 15.00 | |
| 5/11 | | Purchase authorized on 05/09 Amazon Mktpl*Bv6C9 Amzn.Com/Bill WA S306130066898043 Card 8296 | | 51.66 | |
| 5/11 | | Purchase authorized on 05/09 Amazon Mktpl*Hm3B0 Amzn.Com/Bill WA S586130066980189 Card 8296 | | 10.76 | |
| 5/11 | | Purchase authorized on 05/09 Uep*MA's House Laguna Hills CA S386130144232945 Card 8296 | | 69.93 | |
| 5/11 | | Purchase authorized on 05/10 Wal-Mart #2218 Foothill Ranc CA S356130837848411 Card 8296 | | 135.64 | |
| 5/11 | | Gofan High Schoo Gofantix* St-N0V7Q2J8E9K6 Susan J White | | 13.60 | 369.45 |
| 5/12 | | Purchase authorized on 05/09 Hcm*Cif Tshirts Riverside CA S346129661325743 Card 8296 | | 23.92 | |
| 5/12 | | Purchase authorized on 05/11 South Orange Count 949-5824850 CA S356131810080585 Card 8296 | | 275.00 | 70.53 |
| 5/13 | | Purchase authorized on 05/12 Wal-Mart #2218 Foothill Ranc CA S386132500700029 Card 8296 | | 25.46 | 45.07 |
| 5/15 | | Ot Technolog-Osv Payroll981 260515 208Osv0019B6 Susan White | 1,564.02 | | |
| 5/15 | 3003 | Check | | 125.00 | 1,484.09 |
| 5/18 | | Purchase authorized on 05/15 7-Eleven 43121 Foothill Ranc CA S356135564836781 Card 8296 | | 110.63 | |
| 5/18 | | Purchase authorized on 05/15 Wal-Mart #2218 Foothill Ranc CA S386135583037581 Card 8296 | | 237.69 | |
| 5/18 | | Purchase authorized on 05/15 Pinnacle Peak Stea San Dimas CA S586136128980508 Card 8296 | | 139.59 | |
| 5/18 | | Purchase authorized on 05/16 Amazon Mktpl*Bf662 Amzn.Com/Bill WA S346136426658423 Card 8296 | | 37.60 | |
| 5/18 | | Purchase authorized on 05/16 Amazon RETA* Bf4IL WWW.Amazon.CO WA S586136426710561 Card 8296 | | 49.13 | |
| 5/18 | | Purchase authorized on 05/16 Cif T-Shirts Ciftshirts.CO CA S306136842777769 Card 8296 | | 27.93 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 5/18 | | Recurring Payment authorized on 05/16 Cvsextracare 80074 800-746-7287 RI S356137216322792 Card 8296 | | 5.39 | |
| 5/18 | | Purchase authorized on 05/18 Trader Joe S #03 Trader J Laguna Hills CA P586138716663009 Card 8296 | | 269.55 | |
| 5/18 | | Gofan High Schoo Gofantix* St-K0A6U0L5T0Z1 Susan J White | | 15.70 | 590.88 |
| 5/19 | | Purchase authorized on 05/17 Nike.Com 800-8066453 CA S386137837668918 Card 8296 | | 121.22 | 469.66 |
| 5/20 | | Casdu Child Sup CA06000 260519 Dsb000195935845 Susan J White | 470.50 | | |
| 5/20 | | Ot Technology, I Payments 260520 Sr-250910 NTE*ZZZ*Er-041335\NTE*ZZZ*NA\ | 262.83 | | |
| 5/20 | | Uber Trip Uber Trip St-O1H3I0J5N5O8 Susan J White | | 6.00 | 1,196.99 |
| 5/21 | | Recurring Payment authorized on 05/20 Bvd*Beenverified.C 855-9046471 NY S586140515143892 Card 8296 | | 26.89 | 1,170.10 |
| 5/22 | | Recurring Payment authorized on 05/20 Vzwrlss*Bill Pay V 800-9220204 CA S306140742857932 Card 8296 | | 256.86 | |
| 5/22 | | Recurring Payment authorized on 05/21 Spotify 877-778-1161 NY S346142180659545 Card 8296 | | 21.99 | 891.25 |
| 5/26 | | Purchase authorized on 05/22 Illusions Unlimite Mission Viejo CA S346142830707496 Card 8296 | | 145.00 | |
| 5/26 | | Purchase authorized on 05/22 7-Eleven 43121 Foothill Ranc CA S466143050509022 Card 8296 | | 76.65 | |
| 5/26 | | Purchase authorized on 05/23 Tst* Nothing Bundt LA Verne CA S386143806112841 Card 8296 | | 15.48 | |
| 5/26 | | Purchase authorized on 05/24 Tst*Woodys Diner L Laguna Hills CA S356144629091979 Card 8296 | | 61.14 | 592.98 |
| 5/27 | | Recurring Payment authorized on 05/26 Netflix.Com Netflix.Com CA S466146344036136 Card 8296 | | 26.99 | 565.99 |
| 5/28 | | Purchase authorized on 05/26 Tst* Lupe's - Lake Lake Forest CA S386146759532066 Card 8296 | | 37.17 | |
| 5/28 | | Purchase authorized on 05/26 Coto DE Caza Coto DE Caza CA S466147043225044 Card 8296 | | 18.00 | |
| 5/28 | | Bill Pay Southern California Edison on-Line xxxxxx3133 on 05-28 | | 100.00 | |
| 5/28 | | Talct Rsl L&Ann Ins Prem VI9932167 White | | 101.93 | 308.89 |
| 5/29 | | Ot Technolog-Osv Payroll787 260529 57Osv001A5E Susan White | 1,564.01 | | |
| 5/29 | | Ot Technolog-Osv Payroll787 260529 57Osv001A0U Susan White | 14,852.86 | | |
| 5/29 | | Purchase authorized on 05/27 7-Eleven 43121 Foothill Ranc CA S306147562721233 Card 8296 | | 93.39 | |
| 5/29 | | Zelle to Li Jianfeng on 05/29 Ref # Wfct127N3Sj5 April | | 1,900.00 | |
| 5/29 | | Zelle to Li Jianfeng on 05/29 Ref # Wfct127N3Tcq May | | 1,600.00 | 13,132.37 |
| 6/1 | | Purchase authorized on 05/28 Tst*LA Casita Olve Lake Forest CA S586149132062081 Card 8296 | | 86.19 | |
| 6/1 | | Purchase authorized on 05/29 Saddleback Dermato Lake Forest CA S586150008748350 Card 8296 | | 1,755.00 | |
| 6/1 | | Purchase authorized on 05/29 Amazon Mktpl*Y24Ff Amzn.Com/Bill WA S386150197118287 Card 8296 | | 35.09 | |
| 6/1 | | Purchase authorized on 05/29 10016 El Toro High 949-5861234 CA S346150197559663 Card 8296 | | 520.00 | |
| 6/1 | | Purchase authorized on 05/29 Gray Step School S 844-9447798 CA S466150197573155 Card 8296 | | 0.95 | |
| 6/1 | | Purchase authorized on 05/30 Amazon Mktpl*577V4 Amzn.Com/Bill WA S586150440790245 Card 8296 | | 53.86 | |
| 6/1 | | Zelle to Li Jianfeng on 05/30 Ref # Wfct127S6Hnp May | | 3,500.00 | |
| 6/1 | | Bill Pay Cox Communications on-Line Xxxxxxxxxxxx3802 on 06-01 | | 184.00 | |
| 6/1 | | Bill Pay Southern California Edison on-Line xxxxxx3133 on 06-01 | | 250.00 | |
| 6/1 | | Purchase authorized on 05/30 Amazon Mktpl*RN90T Amzn.Com/Bill WA S386150512083615 Card 8296 | | 103.43 | |
| 6/1 | | Purchase authorized on 05/30 Amazon Mktpl*D39Rl Amzn.Com/Bill WA S346150584831023 Card 8296 | | 33.39 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/1 | | ATM Withdrawal authorized on 05/30 26622 Towne Centre Dr Foothill Ranc CA 0000242 ATM ID 0221A Card 8296 | | 800.00 | |
| 6/1 | | Purchase authorized on 05/30 Cvs/Pharmacy #0958 Lake Forest CA S306150729428770 Card 8296 | | 55.17 | |
| 6/1 | | Purchase authorized on 05/30 Cvs/Pharmacy #0884 Trabuco Canyo CA S346150855948363 Card 8296 | | 60.23 | |
| 6/1 | | Purchase with Cash Back $ 50.00 authorized on 05/30 Trader Joe S #02 Trader J Rcho Sta Marg CA P346151006559408 Card 8296 | | 242.95 | |
| 6/1 | | Purchase authorized on 05/30 Giv*Lutheran Chu 949-8374673 CA S586151013610816 Card 8296 | | 100.00 | |
| 6/1 | | Purchase authorized on 05/30 Tst* IL Sole LA Nu Rcho Sta Marg CA S356151155046389 Card 8296 | | 261.45 | |
| 6/1 | | Purchase authorized on 05/31 The Home Depot #6617 Glendora CA P586151718046196 Card 8296 | | 75.78 | |
| 6/1 | | Purchase authorized on 05/31 Target T-0226 LA Verne CA S386151820993026 Card 8296 | | 40.00 | |
| 6/1 | | Zelle to Li Jianfeng on 05/31 Ref # Wfct127Zh6Q7 | | 1,900.00 | 3,074.88 |
| 6/2 | | Purchase authorized on 06/01 Costco Whse #0454 Irvine CA S586153122307049 Card 8296 | | 524.56 | 2,550.32 |
| **Totals** | | | **$18,714.22** | **$18,737.82** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount |
|---|---|---|
| 3003 | 5/15 | 125.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/08/2026 - 06/02/2026 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** Have any **ONE** of the following each fee period | Minimum required | This fee period |
| • Minimum daily balance | $1,500.00 | $45.07 ☐ |
| • Total amount of qualifying electronic deposits | $500.00 | $18,714.22 ☑ |
| • Age of primary account owner | 17 - 24 | ☐ |

The monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

RC/RC



**Report check fraud right away.** Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so **it's important to review the check image as soon as it clears.** Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

#  IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Other Wells Fargo Benefits

**Help take control of your finances with a Wells Fargo personal loan.**
Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may be able to help. See personalized rates and payments in minutes with no impact to your credit score.
**Get started at wellsfargo.com/personalloan.**

Other Wells Fargo Benefits

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.



## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.



## Account Balance Calculation Worksheet

| Number | Items outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total $** | |

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

### ENTER

A. The ending balance
   shown on your statement.. . . . . . . . . . . . . .    $_____

### ADD

B. Any deposits listed in your              $_____
   register or transfers into               $_____
   your account which are not               $_____
   shown on your statement.              + $_____
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $_____

### CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $_____

### SUBTRACT

C. The total outstanding checks and
   withdrawals from the chart above. . . . . . . . .  - $_____

### CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register. . . . . . . . . . . . . . . . . . . .  $_____

**To download and print additional Account Balance Calculation Worksheets (PDF), enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.**

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801




# WESCOM Financial

| Account Number ██ 23 | Statement Period 05-01-26 thru 05-31-26 | Page 1 of 3 |
|---|---|---|

```
0127082-0533938 PDFT 001 ------ 959653 NNSUP33AS3
```
SUSAN J WHITE
SUITE 105 441
25422 TRABUCO RD
LAKE FOREST CA 92630

**For questions contact us:**
Phone: 1-888-4-WESCOM (1-888-493-7266)
Teller#Phone: 1-877-4-TELLER (1-877-483-5537)
Email: mail@wescom.org
Website: wescom.org

P.O. Box 7058
Pasadena, CA 91109-7058

---

## $200 is Just a **Friend Away**\*

*When you refer friends to Wescom, you can both earn up to $200 each!*

*Learn more at wescom.org/refer.*

*\* Membership eligibility required. Terms and conditions apply.*

---

## What's Your Signature Relationship Score?
Your Qualifying Score as of this statement cycle is:

# 4

**Platinum Signature Member: 8 relationships or more**
**Signature Member: 5 to 7 relationships**

**Visit wescom.org to learn more about**
**Wescom Signature Membership.**

---

## ACCOUNT SUMMARY

| SAVINGS/CHECKING | BALANCE |
|---|---|
| Savings (1) | $1.00 |
| Checking (1) | $2.64 |
| TOTAL BALANCES (2) | $3.64 |
| AVERAGE DAILY BALANCE | $212.58 |
| YTD DIVIDENDS EARNED | $0.00 |
| TAXABLE DIVIDENDS EARNED | $0.00 |

### Wescom Car Buying Services

Let us help make your car buying experience easy and stress free with a variety of services to suit your car buying style. Use our concierge service and meet face-to-face with an **Autoland** consultant or use our online car buying service, powered by **TrueCar**. Learn more at wescom.org/auto-loans\* to see which option is best for you.

\*All loans subject to approval.

### Financial Education at Your Fingertips

Wescom Financial's TouchPoints Blog covers a wide range of topics to keep you informed and empowered--from fraud prevention, and smart savings tips, to the latest news, and important updates. Learn more at news.wescom.org.

---

**REGULAR SAVINGS** 00          **Dividends Earned in 2026: $0.00**

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | New Balance |
|---|---|---|---|---|---|---|
| $1.00 | | $0.00 | | $0.00 | | $1.00 |

| Trans Date | Effective Date | Transaction Description | Amount | New Balance |
|---|---|---|---|---|
| | | Beginning Balance | | 1.00 |

continued on page 2

**WESCOM CHECKING** 01                    **Dividends Earned In 2026: $0.00**

### Recap of Fees for Courtesy Pay, Check Card Overdraft, and Non-Sufficient Funds

|  | Courtesy Pay/Check Card OD | Non-Sufficient Funds |
|---|---|---|
| Month-To-Date Charges | $0.00 | $0.00 |
| Year-To-Date Charges | $0.00 | $0.00 |
| Month-To-Date Reversals | $0.00 | $0.00 |
| Year-To-Date Reversals | $14.00 | $0.00 |

| Beginning Balance + | Deposits & Other Credits (2) - | Checks Cleared (0) - | Withdrawals & Other Debits (16) = | New Balance |
|---|---|---|---|---|
| $357.01 | $600.00 | $0.00 | $954.37 | $2.64 |

| Trans Date | Effective Date | Transaction Description | Amount | New Balance |
|---|---|---|---|---|
|  |  | Beginning Balance |  | 357.01 |
| 05/01 |  | Withdrawal Debit Card | -50.00 | 307.01 |
|  | 04/30 | SQ *LAURA'S HOUSE RESALE Lake Forest CA |  |  |
| 05/08 |  | Withdrawal POS #000000179132 | -33.03 | 273.98 |
|  |  | CVS/PHARMACY #09587 Lake Forest CA |  |  |
|  |  | Card Ending #3777 |  |  |
| 05/08 |  | Withdrawal Debit Card | -60.05 | 213.93 |
|  | 05/07 | GRAB-N-GO / ADAM NICK LAKE FOREST CA |  |  |
| 05/10 |  | Withdrawal Debit Card | -20.94 | 192.99 |
|  | 05/09 | CHIPOTLE 1551 LA VERNE CA |  |  |
| 05/11 |  | Withdrawal Debit Card | -13.00 | 179.99 |
|  | 05/09 | IN-N-OUT ONTARIO ONTARIO CA |  |  |
| 05/12 |  | Withdrawal Debit Card | -17.66 | 162.33 |
|  | 05/10 | TRADER JOE S #277 LA VERNE CA |  |  |
| 05/12 |  | Withdrawal Debit Card | -77.22 | 85.11 |
|  | 05/10 | 7-ELEVEN 43121 FOOTHILL RANC CA |  |  |
| 05/14 |  | Deposit ACH OT Technolog-OSV | 300.00 | 385.11 |
|  |  | TYPE: PAYROLL981 CO: OT Technolog-OSV |  |  |
| 05/15 |  | Withdrawal Transfer | -25.00 | 360.11 |
|  |  | To WHITE,CADEN B XXXXXXXXXX Share 00 |  |  |
| 05/15 |  | Withdrawal Transfer | -25.00 | 335.11 |
|  |  | To WHITE,BRYNN A XXXXXXXXXX Share 00 |  |  |
| 05/15 |  | Withdrawal Debit Card | -24.44 | 310.67 |
|  | 05/13 | STATERBROS142 LAKE FOREST CA |  |  |
| 05/18 |  | Withdrawal Debit Card | -21.00 | 289.67 |
|  | 05/17 | SQ *LINE 6 COORDINATING Mission Viejo CA |  |  |
| 05/18 |  | Withdrawal Debit Card | -21.81 | 267.86 |
|  | 05/16 | CHICK-FIL-A #02361 FOOTHILL RNCH CA |  |  |
| 05/18 |  | Withdrawal Debit Card | -22.72 | 245.14 |
|  | 05/16 | IN-N-OUT PORTER RANCH PORTER RANCH CA |  |  |
| 05/20 |  | Withdrawal Debit Card | -42.50 | 202.64 |
|  | 05/18 | SERRANO ONE HOUR CLEANER LAKE FOREST CA |  |  |
| 05/22 |  | Withdrawal Debit Card | -200.00 | 2.64 |
|  | 05/20 | VZWRLSS*BILL PAY VW 800-9220204 CA |  |  |
| 05/28 |  | Deposit ACH OT Technolog-OSV | 300.00 | 302.64 |
|  |  | TYPE: PAYROLL787 CO: OT Technolog-OSV |  |  |
| 05/31 |  | Withdrawal Debit Card | -300.00 | 2.64 |
|  | 05/30 | Saddleback Dermatology Lake Forest CA |  |  |

**PERIODIC STATEMENT DISCLOSURE FOR OPEN-END LOANS**
Periodic Rate: The Periodic Rate and ANNUAL PERCENTAGE RATE are subject to change on loans marked Equity Line of Credit, Express Equity Line or Share Line of Credit. Subject to the terms of the Note, you have the right to repay your Equity Line of Credit or Express Equity Line without prepayment charge.

How You Determine The Balance On Which My FINANCE CHARGE Is Computed: You will figure the FINANCE CHARGE on my account by applying the periodic rate to the unpaid balance of my account. To get the unpaid balance you will take the ending balance of my account each day, after adding any new advances or purchases and subtracting any payments or credits. This gives you the unpaid balance.

**BILLING RIGHTS SUMMARY**
This notice contains important information about my rights and responsibilities under the Fair Credit Billing Act.

**IN CASE OF ERRORS OR QUESTIONS ABOUT MY PERIODIC STATEMENT**
If I think my periodic statement is wrong, or if I need more information about an item on my periodic statement, I must write to you on a separate sheet at Wescom Financial, Account Services, P.O. Box 7058, Pasadena, CA 91109-7058. I should write to you as soon as possible. You must hear from me no later than sixty (60) days after you sent me the FIRST periodic statement in which the error or problem appeared. I can telephone you, but doing so will not preserve my rights. In my letter, I should give you the following information:

    (1) My name and account number.
    (2) The dollar amount of the suspected error.
    (3) Describe the error and explain, if I can, why I believe there is an error;
       if I need more information, describe the item I am not sure about.

I do not have to pay any amount in question while you are investigating, but I am still obligated to pay the parts of my periodic statement that are not in question. While you investigate my question, you cannot report me as delinquent or take any action to collect the amount I question.

**IN CASE OF ERRORS OR QUESTIONS ABOUT MY ELECTRONIC TRANSFERS**
I will write to you at Wescom Financial, Account Services, P.O. Box 7058, Pasadena, CA 91109-7058 or telephone you at 888-493-7266 as soon as I can, if I think my periodic statement or receipt is wrong or if I need more information about a transfer on the periodic statement or receipt. You must hear from me no later than sixty (60) days after you sent me the FIRST periodic statement on which the error or problem appeared. I will:

    (1) Tell you my name and account number.
    (2) Describe the error or the transfer I am unsure about, and explain as clearly as I can
       why I believe there is an error or why I need more information.
    (3) Tell you the dollar amount of the suspected error.

You will investigate my complaint and will correct any error promptly. If you take more than ten (10) business days to do this, you will re-credit my account for the amount I think is in error so that I will have the use of the money during the time it takes you to complete your investigation.

Account Identifiers: When referring to your specific accounts, use the entire Account Name along with the two-digit number shown after the Account Name. Using both the name and two-digit number will ensure accurate account information.

  Insured by NCUA



# Wells Fargo Everyday Checking

June 30, 2026 ■ Page 1 of 5



SUSAN J WHITE
25422 TRABUCO RD STE 105-441
LAKE FOREST CA 92630-2791

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-TO-WELLS** (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Be mindful of ongoing scams affecting older adults.** Help protect yourself and loved ones from:

- **Investment scams** - the scammer makes friends with you on social media then offers to show you how to invest in crypto or another "money making" opportunity. Watch out for promises of big returns, suggestions to invest in crypto, or requests to wire money.
- **Scam Callers Pretending to Be Tech Help** - scammers pose as a computer technician, or you may get a pop-up window on your screen warning you about an issue with your device.

If you have a real tech issue: go to a local company that you know and trust. Be on the lookout for fake websites. Never trust someone who contacts you first or asks for access to your device. **If this happens to you, it's a scam.**

Learn more at wellsfargo.com/scams

June 30, 2026 ▓ Page 2 of 5



WELLS
FARGO

| Statement period activity summary | | |
|---|---|---|
| Beginning balance on 6/3 | | $2,550.32 |
| Deposits/Additions | | 941.00 |
| Withdrawals/Subtractions | | - 3,491.32 |
| Ending balance on 6/30 | | $0.00 |

Account number: ████ 75  (primary account)

**SUSAN J WHITE**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/3 | | Purchase authorized on 06/01 Chick-Fil-A #02361 Foothill Rnch CA S356152714976468 Card 8296 | | 25.14 | |
| 6/3 | | Recurring Payment authorized on 06/01 Vzwrlss*Bill Pay V 800-9220204 CA S586152811932760 Card 8296 | | 275.00 | |
| 6/3 | | Purchase authorized on 06/01 IN *Eaton's Income 949-4920337 CA S586152816206607 Card 8296 | | 570.00 | |
| 6/3 | | Purchase authorized on 06/01 Serrano One Hour C Lake Forest CA S386153037298050 Card 8296 | | 48.00 | |
| 6/3 | | Transfer IN Branch - to Susan J White DDA xxxxxx9393 26622 Towne Centre Dr Foothill Ranch CA | | 1,632.18 | 0.00 |
| 6/4 | | Casdu Child Sup CA06000 260603 Dsb000196365128 Susan J White | 470.50 | | 470.50 |
| 6/9 | | Transfer IN Branch - to Susan J White DDA xxxxxx9393 26622 Towne Centre Dr Foothill Ranch CA | | 470.50 | 0.00 |
| 6/18 | | Casdu Child Sup CA06000 260617 Dsb000196785146 Susan J White | 470.50 | | |
| 6/18 | | Transfer IN Branch - to Susan J White DDA xxxxxx9393 26622 Towne Centre Dr Foothill Ranch CA | | 470.50 | 0.00 |
| **Totals** | | | **$941.00** | **$3,491.32** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*


**Report check fraud right away.** Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so **it's important to review the check image as soon as it clears.** Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.



## IMPORTANT ACCOUNT INFORMATION



NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

––––––––––––

**Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a zero balance on the fee period ending date or at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.**

- To prevent closure by us without notification, an account with a zero balance must have a qualifying transaction posted within the last two months of the most recent fee period ending date.
- Examples of qualifying transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits, such as from payroll or government benefits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; and checks paid from the account.
- Bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions that will prevent closure of an account with a zero balance.
- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.

We appreciate your business. Thank you for choosing Wells Fargo.

––––––––––––

**Other Wells Fargo Benefits**

**Help take control of your finances with a Wells Fargo personal loan.**
Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may be able to help. See personalized rates and payments in minutes with no impact to your credit score.
**Get started at wellsfargo.com/personalloan.**

––––––––––––

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

June 30, 2026 ▮ Page 4 of 5



## Important Information You Should Know

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ **if your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

▪ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

▪ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.



## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

### ENTER

A. The ending balance
shown on your statement.. . . . . . . . . . . . . . .   $_____

### ADD

B. Any deposits listed in your   $_____
register or transfers into   $_____
your account which are not   $_____
shown on your statement.   + $_____
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $_____

### CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $_____

### SUBTRACT

C. The total outstanding checks and
withdrawals from the chart above. . . . . . . . .  - $_____

### CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register. . . . . . . . . . . . . . . . . . . .   $_____

| Number | Items outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total $** |

**To download and print additional Account Balance Calculation Worksheets (PDF), enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.**

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801





Date 6/15/26      Page   2
Account Number   XXXXXXXXXXXX1148
Enclosures

55+ Rewards              XXXXXXXXXXXX1148  (Continued)

### CHECKS AND WITHDRAWALS

| Date | Description | Amount | Refe |
|------|-------------|--------|------|
|      | LAKE FOREST    CA C#1163 |  |  |
| 5/18 | Transfer to Loan | 500.00- |  |
|      | Acct No. XXXXXXXXXXXX6418 |  |  |
| 5/20 | DBT CRD 1421 05/18/26 96749250 | 10.00- |  |
|      | CHOC SEAVIEW PEDS LAGU |  |  |
|      | LAGUNA HILLS  CA C#1163 |  |  |
| 5/20 | DBT CRD 1503 05/18/26 21896971 | 31.50- |  |
|      | CHICK-FIL-A #02335 |  |  |
|      | LAGUNA HILLS  CA C#1163 |  |  |
| 5/21 | DBT CRD 1900 05/20/26 00502771 | 25.00- |  |
|      | SQ *MARAL DERKRIKORIAN |  |  |
|      | Mission Viejo CA C#1163 |  |  |
| 6/01 | DBT CRD 2034 05/29/26 56833357 | 147.99- |  |
|      | RALPHS #0079 |  |  |
|      | EL TORO       CA C#1163 |  |  |
| 6/02 | DBT CRD 0640 06/01/26 20513773 | 197.70- |  |
|      | CLR*ClubPilates9492292 |  |  |
|      | 949-2292103   CA C#1163 |  |  |
| 6/03 | DBT CRD 0216 06/02/26 61798162 | 10.00- |  |
|      | CLR*ClubPilates9492292 |  |  |
|      | 949-2292103   CA C#1163 |  |  |
| 6/09 | POS DEB 0315 06/09/26 00076843 | 15.00- |  |
|      | CLR*CLUBPILATES9492292103 |  |  |
|      | CLR*CLUBPILATES949 |  |  |
|      | FOOTHILL RAN  CA C#1163 |  |  |

### DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/18 | 165.05 | 5/29 | 698.55 | 6/03 | 342.86 |
| 5/20 | 123.55 | 6/01 | 550.56 | 6/09 | 327.86 |
| 5/21 | 98.55 | 6/02 | 352.86 | 6/15 | 328.13 |

* * * END OF STATEMENT * * *


**BRAVERA**
BANK

Date 6/15/26    Page    1
Account Number    XXXXXXXXXXXX1148
Enclosures

Susan J White
25422 Trabuco Rd STE 105 441
Lake Forest CA 92630

## CHECKING ACCOUNT

Account Title: Susan J White

| 55+ Rewards | | | |
|---|---|---|---|
| Account Number | XXXXXXXXXXXX1148 | Number of Enclosures | 0 |
| Previous Balance | 763.99 | Statement Dates    5/18/26 thru | 6/15/26 |
| 2 Deposits/Credits | 600.00 | Days in the statement period | 29 |
| 9 Checks/Debits | 1,036.13 | Average Ledger | 296.32 |
| Service Charge | .00 | Average Collected | 296.32 |
| Interest Paid | .27 | Interest Earned | .27 |
| Ending Balance | 328.13 | Annual Percentage Yield Earned | 1.15% |
| | | 2026 Interest Paid | 2.58 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $.00 | $.00 |
| Total Returned Item Fees | $.00 | $.00 |

## DEPOSITS AND ADDITIONS

| Date | Description | Amount | Refe |
|---|---|---|---|
| 5/29 | PAYROLL787 OT Technolog-OSV<br>PPD    Susan White | 300.00 | |
| 5/29 | PAYROLL787 OT Technolog-OSV<br>PPD    Susan White | 300.00 | |
| 6/15 | Interest Deposit | .27 | |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount | Refe |
|---|---|---|---|
| 5/18 | DBT CRD 1233 05/17/26 29990487<br>RALPHS FUEL 1879 | 98.94- | |

80909

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
SUSAN JO WHITE
25422 TRABUCO RD STE 105
#441
LAKE FOREST CA 92630

## Your combined account statement

**May 8, 2026 to June 5, 2026**

## Summary of your account balances

| Account name and number | Balance on June 5, 2026 ($) |
|---|---|
| **Comerica Access Checking** 8002456005 | 0.00 |
| **Statement Savings** 9415870253 | 0.00 |

## Your combined account balance on June 5, 2026 $0.00

### To contact us

**Call**
(800) 266-3742
Hearing impaired (TDD 800 822-6546)

**Visit our web site**
www.comerica.com

**Write to us**
COMERICA BANK
23718 B EL TORO RD
LAKE FOREST CA  92630-4509

### Important information

**Overdraft Protection Update**: Starting **July 1, 2026**, a Comerica Credit Card will no longer be available for new automatic overdraft protection connections.

### Thank you

*Thank you for being a Comerica customer. We value the trust and confidence that you continue to place in us.*

**Your combined statement**
**May 8, 2026 to June 5, 2026**

## Comerica Access Checking: XXXXX6005

### Your account summary

**Beginning balance**
**on May 8, 2026**                           **$148.32**

Less withdrawals
Electronic (EFT) withdrawals                 -$148.32

**Ending balance**                           **$0.00**
**on June 5, 2026**

## Details of your *Comerica Access Checking* account: XXXXXX6005

### Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Jun 02 | -148.32 | So Cal Edison CO Bill Paymt 260601 | 9488977788 |

**Total Electronic Withdrawals: -$148.32**
**Total number of Electronic Withdrawals: 1**

### 💲 Lowest daily balance

Your lowest daily balance this statement period was **$0.00**
on **June 2, 2026**.

## Statement Savings: XXXXX0253

### Your account summary

**Beginning balance**
**on May 8, 2026**                           **$0.00**

**Ending balance**                           **$0.00**
**on June 5, 2026**

**Interest rates on June 5, 2026**
Interest rates we paid at the end of this
statement period:
- on balances of $1 to $999: 0.01%
- on balances of $1,000 to $2,499: 0.01%
- on balances of $2,500 to $4,999: 0.01%
- on balances of $5,000 to $14,999: 0.01%
- on balances of $15,000 to $49,999: 0.01%
- on balances of $50,000 or more: 0.01%

**Your combined statement**
**May 8, 2026 to June 5, 2026**



# Statement Savings: XXXXXX0253

## Lowest daily balance

Your lowest daily balance this statement period was **$0.00** on **May 8, 2026**.

**Your combined statement**
**May 8, 2026 to June 5, 2026**

# Statement Savings: XXXXXX0253

PLEASE EXAMINE THIS STATEMENT PROMPTLY
Reporting Errors and Unauthorized Transactions

Electronic Fund Transfers (Personal Accounts): Call us at 800.572.6620 or write to us at Comerica Bank, Electronic Processing, P.O. Box 75000, Detroit, MI 48275 as soon as you can, if you think your statement or receipt is incorrect or if you need more information about a transfer listed on your statement or receipt. We must hear from you no later than 60 days after we sent or otherwise made available to you the FIRST statement on which the error or problem appeared.

When reporting the error: (1) tell us your name and account number (if any); (2) describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information; and (3) tell us the dollar amount of the suspected error or the transaction you question. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days for new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. See the Comerica Business and Personal Deposit Account Contract for details.

Electronic Fund Transfers (Business Accounts): Call us at 800.572.6620 or write to us at Comerica Bank, MC 7603, P.O. Box 75000, Detroit, MI 48275 immediately if you think your statement or receipt is incorrect or an electronic fund transfer has been made without your permission. It is important that you review your statements closely and immediately report unauthorized transactions to mitigate your possible losses. See the Comerica Business and Personal Deposit Account Contract for details.

Checks and Other Non-Electronic Fund Transfers: Contact us at the phone number or address listed on the first page of this statement if you need a copy of a check or additional information about a transaction shown on your statement, or to report an unauthorized transaction or error involving a check or other non-electronic funds transfer. The best way to limit your possible losses is to report any issue as soon as possible, but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Comerica Business and Personal Deposit Account Contract for further details.

Balancing Your Account: For assistance on how to balance your account, please call us at the phone number listed on your account statement or visit your local Comerica banking center.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

26632 Towne Centre Drive #300, Foothill Ranch, CA 92610

A true and correct copy of the foregoing document entitled (*specify*):

Monthly Operating Report #1

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

## 1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Pursuant to controlling General Orders

and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) __07/21/2026__ , I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

Anerio V Altman aaltman@ecf.courtdrive.com, lakeforestbankruptcy@jubileebk.net
Benjamin Heston bhestonecf@gmail.com, benheston@recap.email,NexusBankruptcy@jubileebk.net
Kenneth Misken Kenneth.M.Misken@usdoj.gov
United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov

☐ Service information continued on attached page

## 2. SERVED BY UNITED STATES MAIL:

On (*date*) _____ , I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

## 3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method

for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) __07/21/2026__ , I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Delivery to the court per the court manual.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 07/21/2026 | Anerio Ventura Altman, Esq. | /s/ Anerio Ventura Altman, Esq. |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**